

# Cellebrite
www.cellebrite.com

## Extraction Report - Google Android Full File system

## Web History (156)

| # | Title | URL | Last Visited | Visits | Usage Pattern | Additional info | Source Info | Deleted | * |
|---|-------|-----|-------------|--------|---------------|-----------------|-------------|---------|---|
| 1 | Cita Consular en Consulados de Guatemala, en EEUU | http://www.citaconsularguatemala.com/ | 03-Mar-23 16:05:42(UTC +0) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/Default/His tory : 0x9FB2B (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | | ⬤ |
| 2 | Schedule Appointment with Consulado General de Guatemala en Oklahoma | https://consulguateok.acuityscheduling.com/ | 03-Mar-23 16:07:34(UTC +0) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/Default/His tory : 0x9FAF3 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | | ⬤ |
| 3 | • Student Fuck Movies | https://fuckmovies.biz/871053a8/student | 03-Apr-23 17:47:38(UTC +0) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/Default/His tory : 0xCCB92 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | | ⬤ |
| 4 | A 18yrs old virgin with low self esteem tricked to sex TNAFlix Porn Videos | https://m.tnaflix.com/exo1234.html | 31-Jan-23 05:54:56(UTC +0) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/Default/His tory : 0x4A958 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | | ⬤ |
| 5 | Jovencita timida se DESVIRGA haciendo porno con Torbe - Putalocura \| MuyCerditas | https://muycerditas.com/video/jovencita-timida-se-desvirga-haciendo-porno-con-torbe-putalocura | 31-Jan-23 05:54:16(UTC +0) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/Default/His tory : 0x4A9EB (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | | ⬤ |

| | | | | | Artifact Family: | Source |
|---|---|---|---|---|---|---|
| 6 | nina virjen inocente se deja desvirgar escuela XXX Videos - watch and enjoy free nina virjen inocente se deja desvirgar escuela porn films at rolotube.com sex tube | https://rolotube.com/uploads/nina-virjen-inocente-se-deja-desvirgar-escuela/1/ | 17:45:06(UTC +0) | | Source Account: Source Repository Path: | Chrome Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xCCF97 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 7 | A 18yrs old virgin with low self esteem tricked to sex TNAFlix Porn Videos | https://teatroporno.com/_ir/XY9Na8MwDIZ_TXxziWMapwcf2o4OBjkMdtlpZl7SmPkjs5W47a-fA2GMgSTEo0eHd5C1qMSB1YJ8S7Y_IGWz5yTKPCbJiZEj4hQLfiyqS66U0g5dNxh92ylvM0EARycfXN6PlDX3EKk3PV10uGpHk8aRGp9oBDNQiFm3FINWX9BT9Bnf8uOie_CciaphdcEvM9qP6OegoOBPb_MnnF-Kql6phV7PNtNncBA6s2HV2anTV_dHP_0apN2JaPkDZn_RULoMPg1gd8iLblb8Z7ah7rj47Vsk1pdApKRRblf | 31-Jan-23 05:54:55(UTC +0) | | Artifact Family: Source Account: Source Repository Path: | Source Chrome Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x4A9B1 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 8 | Primera Vez Virgenes Indias - Porno @ TeatroPorno.com | https://teatroporno.com/primera-vez-virgenes-indias-mejores-tubes/ | 09-Jan-23 04:23:17(UTC +0) | | Artifact Family: Source Account: Source Repository Path: | Source Chrome Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xD098F (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 9 | Torbe Desvirga Jovencita De 18 Años - Porno @ TeatroPorno.com | https://teatroporno.com/torbe-desvirga-jovencita-de-18-a%C3%B1os-mejores-tubes/ | 31-Jan-23 05:54:35(UTC +0) | | Artifact Family: Source Account: Source Repository Path: | Source Chrome Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x4A9CC (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 10 | PORNO INDIO, PORNO CON INDIAS JOVENCITAS CERDAS FOLLANDO DURO | https://www.cerdas.com/indias.php | 09-Jan-23 02:27:32(UTC +0) | | Artifact Family: Source Account: Source Repository Path: | Source Chrome Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x31C5B (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 11 | | https://www.google.com/maps/timeline?ved=0EJ2oBQgAKAA&pb=!1m2!1m1!1s2023-03-31&gid=100916055790350970497 | 05-Apr-23 19:30:29(UTC +0) | | Artifact Family: Source Account: Service Repository Path: | Source: Gmail Account: Service Identifier: |
| 12 | | https://www.google.com/maps/timeline?ved=0EJ2oBQgAKAE&pb=!1m2!1m1!1s2023-03-07&gid=100916055790350970497 | 05-Apr-23 19:30:29(UTC +0) | | Artifact Family: Source Account: Service Repository Path: | Source: Gmail Account: Service Identifier: |
| 13 | | https://www.google.com/maps/timeline?ved=0EJ2oBQgAKAI&pb=!1m2!1m1!1s2023-03-05&gid=100916055790350970497 | 05-Apr-23 19:30:29(UTC +0) | | Artifact Family: Source Account: Service Repository Path: | Source: Gmail Account: Service Identifier: |
| 14 | | https://www.google.com/maps/timeline?ved=0EJ6oBQgAKAA&pb=!1m2!1m1!1s2023-03-27&gid=100916055790350970497 | 05-Apr-23 19:30:29(UTC +0) | | Artifact Family: Source Account: Service Repository Path: | Source: Gmail Account: Service Identifier: |

| # | | URL | Date | | Artifact Family / Source Repository Path: | Source / Account / Service Identifier: | | |
|---|---|---|---|---|---|---|---|---|
| 15 | | 0EJ6oBQgAKAE&pb=!1m2!1m1!1s2023-03-25&gid=100916055790350970497 | 05-Apr-23 19:30:29(UTC +0) | | Source Repository Path: | Source: Gmail Account: Service Identifier: | | 🏷 |
| 16 | | https://www.google.com/maps/timeline?ved= 0EJ6oBQgAKAQ&pb=!1m2!1m1!1s2023-03-27&gid=100916055790350970497 | 05-Apr-23 19:30:29(UTC +0) | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | | 🏷 |
| 17 | | https://www.google.com/maps/timeline?ved= 0EJKoBQgAKAA&pb=!1m2!5m1!1m0&gid=1 00916055790350970497 | 05-Apr-23 19:30:29(UTC +0) | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | | 🏷 |
| 18 | | https://www.google.com/maps/timeline?ved= 0EJ-oBQgAKAA&pb=!1m2!1m1!1s2023-03-27&gid=100916055790350970497 | 05-Apr-23 19:30:29(UTC +0) | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | | 🏷 |
| 19 | | https://www.google.com/maps/timeline?ved= 0EJ-oBQgAKAE&pb=!1m2!1m1!1s2023-03-25&gid=100916055790350970497 | 05-Apr-23 19:30:29(UTC +0) | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | | 🏷 |
| 20 | | https://www.google.com/maps/timeline?ved= 0EJ-oBQgAKAQ&pb=!1m2!1m1!1s2023-03-27&gid=100916055790350970497 | 05-Apr-23 19:30:29(UTC +0) | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | | 🏷 |
| 21 | | https://www.google.com/maps/timeline?ved= 0EJyoBQgAKAA&pb=!1m2!1m1!1s2023-03-31&gid=100916055790350970497 | 05-Apr-23 19:30:29(UTC +0) | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | | 🏷 |
| 22 | | https://www.google.com/maps/timeline?ved= 0EJyoBQgAKAE&pb=!1m2!1m1!1s2023-03-07&gid=100916055790350970497 | 05-Apr-23 19:30:29(UTC +0) | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | | 🏷 |
| 23 | | https://www.google.com/maps/timeline?ved= 0EJyoBQgAKAI&pb=!1m2!1m1!1s2023-03-05&gid=100916055790350970497 | 05-Apr-23 19:30:29(UTC +0) | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | | 🏷 |
| 24 | | https://www.google.com/maps/timeline?ved= 0EKCrBQgAKAA&pb=!1m2!5m1!3m0&gid=1 00916055790350970497 | 05-Apr-23 19:30:29(UTC +0) | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | | 🏷 |
| 25 | | https://www.google.com/maps/timeline?ved= 0EKGrBQgAKAA&pb=!1m2!5m1!2m0&gid=1 00916055790350970497 | 05-Apr-23 19:30:29(UTC +0) | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | | 🏷 |
| 26 | | https://www.google.com/maps/timeline?ved= 0EKKrBQgAKAA&pb=!1m2!5m1!1m0&gid=1 00916055790350970497 | 05-Apr-23 19:30:29(UTC +0) | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | | 🏷 |
| 27 | | https://www.google.com/maps/timeline?ved= 0EL7xAwgAKAA&pb=!1m2!7m1!1s688c7216 b2c12968!4e2&gid=1009160557903509704 97 | 05-Apr-23 19:30:29(UTC +0) | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | | 🏷 |
| 28 | | https://www.google.com/maps/timeline?ved= 0ELCuBQgAKAA&pb=!1m2!5m1!3m0&gid=1 00916055790350970497 | 05-Apr-23 19:30:29(UTC +0) | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | | 🏷 |
| 29 | | https://www.google.com/maps/timeline?ved= 0ELGuBQgAKAA&pb=!1m2!5m1!2m0&gid=1 00916055790350970497 | 05-Apr-23 19:30:29(UTC +0) | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | | 🏷 |
| 30 | | https://www.google.com/maps/timeline?ved= 0ELKuBQgAKAA&pb=!1m2!5m1!1m0&gid=1 00916055790350970497 | 05-Apr-23 19:30:29(UTC +0) | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | | 🏷 |
| 31 | | https://www.google.com/maps/timeline?ved= 0EM3RCAgAKAA&pb=!1m2!7m1!1s688c721 6b2c12968!4e2&gid=100916055790350970 497 | 05-Apr-23 19:30:29(UTC +0) | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | | 🏷 |
| 32 | | https://www.google.com/maps/timeline?ved= 0EMzRCAgAKAA&pb=!1m2!7m1!1s688c721 6b2c12968!4e2&gid=100916055790350970 497 | 05-Apr-23 19:30:29(UTC +0) | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | | 🏷 |
| 33 | | https://www.google.com/maps/timeline?ved= 0ENaiAggAKAA&pb=!1m2!2m1!1s2023-03&gid=100916055790350970497 | 05-Apr-23 19:30:29(UTC +0) | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | | 🏷 |
| 34 | | https://www.google.com/maps/timeline?ved= 0ENeiAg&gid=100916055790350970497 | 05-Apr-23 19:30:29(UTC +0) | | Artifact Family: Source Repository Path: | Source: Gmail Account: Service Identifier: | | 🏷 |

| # | Description | URL | Date/Time | | Artifact Family / Source |
|---|---|---|---|---|---|
| 35 | Búsqueda 'Adorable jovencita en su primera vez' - XNXX.COM | https://www.xnxx.com/search/Adorable+jove ncita+en+su+primera+vez | 03/... 11:34:17(UTC +0) | | **Artifact Family:** **Source** **Account:** **Source Repository Path:** **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xD6BE1 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** |
| 36 | Búsqueda 'chica indu virgen cogiendo por primera vez' - XNXX.COM | https://www.xnxx.com/search/chica+indu+vir gen+cogiendo+por+primera+vez | 09-Jan-23 04:23:55(UTC +0) | | **Artifact Family:** **Source** **Account:** **Source Repository Path:** **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xD0971 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** |
| 37 | Búsqueda 'Chicas haciendo sexo por primera vez latinas' - XNXX.COM | https://www.xnxx.com/search/Chicas+hacien do+sexo+por+primera+vez+latinas | 18-Feb-23 22:31:38(UTC +0) | | **Artifact Family:** **Source** **Account:** **Source Repository Path:** **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xAB8E9 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** |
| 38 | Búsqueda 'chicas haciendo sexo por primera vez mexicana' - XNXX.COM | https://www.xnxx.com/search/chicas+hacien do+sexo+por+primera+vez+mexicana | 09-Feb-23 06:51:22(UTC +0) | | **Artifact Family:** **Source** **Account:** **Source Repository Path:** **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x4B950 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** |
| 39 | Búsqueda 'Cojiendo por primera ves mexicanas' - XNXX.COM | https://www.xnxx.com/search/Cojiendo+por+ primera+ves+mexicanas | 20-Feb-23 23:31:23(UTC +0) | | **Artifact Family:** **Source** **Account:** **Source Repository Path:** **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x89C3B (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** |
| 40 | Búsqueda 'desfloracion mexicanas estudiantes' - XNXX.COM | https://www.xnxx.com/search/desfloracion+ mexicanas+estudiantes | 05-Jan-23 06:31:23(UTC +0) | | **Artifact Family:** **Source** **Account:** **Source Repository Path:** **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x31732 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** |

| 41 | Búsqueda 'desvirgando a mi prima' - XNXX.COM | https://www.xnxx.com/search/desvirgando%20a%20mi%20prima | 23-Jan-23 04:57:22(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xD6303 (Table: visits, urls; Size: 983040 bytes) Service Identifier: | | 🏷 |
|----|------|------|------|---|---|------|------|---|---|
| 42 | Búsqueda 'desvirgando a mi hermana' - XNXX.COM | https://www.xnxx.com/search/desvirgando+a+mi+hermana | 23-Jan-23 04:51:12(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xD65B2 (Table: visits, urls; Size: 983040 bytes) Service Identifier: | | 🏷 |
| 43 | Búsqueda 'desvirgando culo virgen joven torbe' - XNXX.COM | https://www.xnxx.com/search/desvirgando+culo+virgen+joven+torbe | 01-Feb-23 14:53:40(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x4BFB8 (Table: visits, urls; Size: 983040 bytes) Service Identifier: | | 🏷 |
| 44 | Búsqueda 'estudiante mexicana' - XNXX.COM | https://www.xnxx.com/search/estudiante%20mexicana | 05-Jan-23 05:29:32(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x31A54 (Table: visits, urls; Size: 983040 bytes) Service Identifier: | | 🏷 |
| 45 | Búsqueda 'estudiante virgen latinas' - XNXX.COM | https://www.xnxx.com/search/estudiante+virgen+latinas | 16-Mar-23 16:55:31(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xD1FD1 (Table: visits, urls; Size: 983040 bytes) Service Identifier: | | 🏷 |
| 46 | Búsqueda 'estudiante virgen sangrando mexicanas' - XNXX.COM | https://www.xnxx.com/search/estudiante+virgen+sangrando+mexicanas | 15-Feb-23 05:55:24(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xC27CC (Table: visits, urls; Size: 983040 bytes) Service Identifier: | | 🏷 |

| | | | | | | Artifact Family: | Source: Chrome |
|---|---|---|---|---|---|---|---|
| 47 | Búsqueda 'indigena primera vez' - XNXX.COM | https://www.xnxx.com/search/indigena+pr imera%20vez | (05:16:38(UTC +0) | | | Source Repository Path: | Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x31534 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 48 | Búsqueda 'jovencita' - XNXX.COM | https://www.xnxx.com/search/jovencita | 14-Jan-23 11:31:06(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xD6CB1 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 49 | Búsqueda 'jovencita perdiendo su virginidad' - XNXX.COM | https://www.xnxx.com/search/jovencita+perdi endo+su+virginidad | 14-Jan-23 11:30:45(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xD6D12 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 50 | Búsqueda 'jovenes teniendo sexo casero mexicana' - XNXX.COM | https://www.xnxx.com/search/jovenes+tenien do+sexo+casero+mexicana | 07-Mar-23 05:08:43(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xA57F2 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 51 | Búsqueda 'jovenes teniendo sexo por primera vez' - XNXX.COM | https://www.xnxx.com/search/jovenes+tenien do+sexo+por+primera+vez | 09-Jan-23 04:28:01(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xD083E (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 52 | Búsqueda 'leche vagina virgen adentro virgenes' - XNXX.COM | https://www.xnxx.com/search/leche%20vagin a%20virgen%20adentro%20virgenes | 02-Mar-23 18:38:55(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x89420 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |

| | | | | | Artifact Family: | Source: |
|---|---|---|---|---|---|---|
| 53 | Búsqueda 'niñas cojiendo porno estudiantes latinas' - XNXX.COM | https://www.xnxx.com/search/nin as+cojiendo+porno+estudiantes+latinas | 16-Jan-23 16:53:47(UTC +0) | | Source Repository Path: | Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xA58DF (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** |
| 54 | Búsqueda 'perdiendo la virginidad caseros peruana' - XNXX.COM | https://www.xnxx.com/search/perdiendo+la+ virginidad+caseros+peruana | 09-Jan-23 02:28:47(UTC +0) | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x31BE3 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** |
| 55 | Búsqueda 'perdiendo la virginidad mexicanas' - XNXX.COM | https://www.xnxx.com/search/perdiendo+la+ virginidad+mexicanas | 07-Mar-23 05:28:05(UTC +0) | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xA5532 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** |
| 56 | Búsqueda 'perdiendo la virginidad mexicanas virgen' - XNXX.COM | https://www.xnxx.com/search/perdiendo+la+ virginidad+mexicanas+virgen | 11-Jan-23 16:10:10(UTC +0) | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xD02FB (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** |
| 57 | Búsqueda 'perdiendo la virginidad ninas virgen' - XNXX.COM | https://www.xnxx.com/search/perdiendo+la+ virginidad+ninas+virgen | 14-Jan-23 11:35:15(UTC +0) | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xD6BA5 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** |
| 58 | Búsqueda 'perdiendo la virginidad peru iquitos' - XNXX.COM | https://www.xnxx.com/search/perdiendo+la+ virginidad+peru+iquitos | 11-Jan-23 05:52:58(UTC +0) | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xD059A (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** |

| 59 | Búsqueda 'perdiendo virginidad indígenas' - XNXX.COM | https://www.xnxx.com/search/perdiendo+virg inidad+indigenas | 03-Mar-23 05:19:44(UTC +0) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x31EBC (Table: visits, urls; Size: 983040 bytes) Service Identifier: | |
| 60 | Búsqueda 'perdiendo virginidad indígenas guatemala chicas' - XNXX.COM | https://www.xnxx.com/search/perdiendo+virg inidad+indigenas+guatemala+chicas | 02-Mar-23 18:32:18(UTC +0) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x896DE (Table: visits, urls; Size: 983040 bytes) Service Identifier: | |
| 61 | Búsqueda 'pilladas torbe jovenes' - XNXX.COM | https://www.xnxx.com/search/pilladas%20tor be%20jovenes | 31-Jan-23 06:18:21(UTC +0) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x4A2CA (Table: visits, urls; Size: 983040 bytes) Service Identifier: | |
| 62 | Búsqueda 'pilladas torbe jovenes virgen' - XNXX.COM | https://www.xnxx.com/search/pilladas+torbe +jovenes+virgen | 31-Jan-23 06:10:44(UTC +0) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x4A5A7 (Table: visits, urls; Size: 983040 bytes) Service Identifier: | |
| 63 | Búsqueda 'primera vez escuela jovenes mexicanos estudiantes' - XNXX.COM | https://www.xnxx.com/search/primera+vez+e scuela+jovenes+mexicanos+estudiantes | 11-Feb-23 06:52:12(UTC +0) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x4B660 (Table: visits, urls; Size: 983040 bytes) Service Identifier: | |
| 64 | Búsqueda 'primera vez gritona chibola virgen morritas guatemala' - XNXX.COM | https://www.xnxx.com/search/primera+vez+g ritona+chibola+virgen+morritas+guatemala | 02-Apr-23 10:07:19(UTC +0) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xCCE2B (Table: visits, urls; Size: 983040 bytes) Service Identifier: | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65 | Búsqueda 'primera vez mexicana virgenes' - XNXX.COM | https://www.xnxx.com/search/primera+vez+mexicana+virgenes | 03-Jan-23 05:14:37(UTC +0) | | | **Artifact Family:** <br><br>**Source Repository Path:** | **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x4AEDD (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | |
| 66 | Búsqueda 'primera vez mexicanas llora morritas virgenes' - XNXX.COM | https://www.xnxx.com/search/primera+vez+mexicanas+llora+morritas+virgenes | 11-Feb-23 07:06:28(UTC +0) | | | **Artifact Family:** <br><br>**Source Repository Path:** | **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x4B270 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | |
| 67 | Búsqueda 'sexo por dinero' - XNXX.COM | https://www.xnxx.com/search/sexo+por+dine ro | 04-Jan-23 05:00:10(UTC +0) | | | **Artifact Family:** <br><br>**Source Repository Path:** | **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x2BD09 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | |
| 68 | Búsqueda 'sexo por dinero mexicanas' - XNXX.COM | https://www.xnxx.com/search/sexo+por+dine ro+mexicanas | 22-Mar-23 05:11:11(UTC +0) | | | **Artifact Family:** <br><br>**Source Repository Path:** | **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xD1A27 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | |
| 69 | Búsqueda 'torbe jovenes xxx' - XNXX.COM | https://www.xnxx.com/search/torbe+jovenes+xxx | 31-Jan-23 05:56:01(UTC +0) | | | **Artifact Family:** <br><br>**Source Repository Path:** | **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x4A8E5 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | |
| 70 | Búsqueda 'vende su virginidad' - XNXX.COM | https://www.xnxx.com/search/vende+su+virgi nidad | 14-Jan-23 11:21:11(UTC +0) | | | **Artifact Family:** <br><br>**Source Repository Path:** | **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xD6DE8 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71 | Búsqueda 'virgen sangrando mexicana' - XNXX.COM | https://www.xnxx.com/search/virgen+sangra ndo+mexicanas | 14-Mar-23 05:52:28(UTC +0) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome<br>**Account:**<br>**Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xC2845 (Table: visits, urls; Size: 983040 bytes)<br>**Service Identifier:** | |
| 72 | Búsqueda 'virgenes desvirgadas mexicanas jovenes' - XNXX.COM | https://www.xnxx.com/search/virgenes+desvi rgadas+mexicanas+jovenes | 14-Mar-23 14:06:11(UTC +0) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome<br>**Account:**<br>**Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xA5C93 (Table: visits, urls; Size: 983040 bytes)<br>**Service Identifier:** | |
| 73 | Búsqueda 'virgenes ninas adolecentes mexicanas' - XNXX.COM | https://www.xnxx.com/search/virgenes+ninas +adolecentes+mexicanas | 14-Mar-23 14:07:15(UTC +0) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome<br>**Account:**<br>**Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xA5BBE (Table: visits, urls; Size: 983040 bytes)<br>**Service Identifier:** | |
| 74 | Me tiró la virginidad - XNXX.COM | https://www.xnxx.com/search-video/eAE1kd1qG0EMhV_FzLXqjP5He91AT UxbUqdQmmKW7OIstJtgu8EQ8u7VIvZqBs2 no3M0r-Vb6cqHAuUmz8t8ueR1UzpjQa8toGxL913d mcUDlBoxM4ITS-MwUHMh1gCLUK7B-UTSkATUa_UmChqNnBqCWGVLEHiBFBV YtDmjg4owsaUOe8WoCNrQKEjBq2mopU5F 0-QT5mpcPeF_NsXcRDUFE0xxBsVgasKQoth SPR2qmmW7GQo5MohKEohgOSqFdamkW 12UWxhT2lBradqBa7UwcZAEq-GSliOwJ2NeI0NnUqlBoSkYShYOzkZupj-g3OWG769epmF8eod4bJfzSPdX-6-b99efdpvd9vrudrv_n2if_C5dLmZ8rF0Fcouu 0_nYz8dHs_L2-3f6pesPo_HYRrn4Wn1Mh0P0zwN_bCa5mE 6jHN_Wh1-9-fxV_-zXz08Tg_9KZt32Ybm7o1ypfnhOamg01rb2u qaxMvbHzLjfH4=/af4608b93f91cc56d1a439 8476a78c78 | 02-Mar-23 18:33:43(UTC +0) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome<br>**Account:**<br>**Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x89648 (Table: visits, urls; Size: 983040 bytes)<br>**Service Identifier:** | |
| 75 | Jovencita perdiendo su virginidad ante la cámara - XNXX.COM | https://www.xnxx.com/search-video/eAE1kd1qG0EMhV_FzLXqSDP6Ge11 AzE1bUmdQmiKMaxJFordOk5qKH33HpuG hV3N2Tk632j-lPsyLltC5QO-p93phHJRBlNttXlSWZbhm3VRw5osojWNJL eu1ULIPLQ2S8Kbq6SRZdPOGWRQmtSgK q2LKewtqkEm0-gijM1nRR1KtozkpBZcES6U6YhFwhsKops1F tKER7mRe_TGauSV8Qj6iaECjqXWNOCE1 NReoXBHPwWXOqI77FXRMBHexTvi_-OcD9GjMYPd3Gtlv2CoMHiCGS4P8uaemoJ CJbiD3XsHEDp3t7DLnMwYw_tO5Q4Dfrh6n cbt_t3v7X6TYg9X66-L99efVoyV8vrudrI-O-sat_C5DKJUPpaBqaxgfj4eNtPj0_H87_aifoH 6c3sYp-1u3M9-bGav0-Fx2k3jZpxBf5lNv16m4_4ZjhX2igdIvYXjjtG-SNS59bn5PGr5-w_BuXc1/8d4ad387bb123c0fa8792ba06fc84 26c | 11-Jan-23 05:53:41(UTC +0) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome<br>**Account:**<br>**Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xD057D (Table: visits, urls; Size: 983040 bytes)<br>**Service Identifier:** | |

| # | Title | URL | Date | | | Artifact Family / Source | Source Info | |
|---|-------|-----|------|---|---|------|------|---|
| 76 | Primera vez de chica nueva con una herida virgen real - XNXX.COM | https://www.xnxx.com/search-video/eAE1kN2KE0EQhV8l9HWZ7erq-su1CwaDypoVxJWQ1WEd2CQyCSEqvrsnwg40U32qv-5z6k_5XBbITaHyFv_L_nJBuSwLjZ7aLamsy uKLNg3NlmTRexpkCzE3V8LSxs4kEcydoYRJtabErOLKZJVZrF-h2p3FSTXAhVCz3iRA96zRTYUMX1bHmRcH3qRxSCXj8Oo1gXPDXSjcm0mCSmVLR-FahQWtyoZnnJzNs3kIrzAojFY0z2QBLmIIhgszQroT7Gg1vjpsmSIMLvBar56lJkIraa-sNZK6JrwFAloGZoCAmAlqoW5gVPUrIXvM9eHmPH4fDq9-naZBHx8fbjaflq9v36-X69Xt_d1q85J1g-F_KAtYK-_KolJZAz6epu349ÖN07d39Vz9C_TmNu2Ha zs7D79luulzftvvtcfb8flC2O0zTeML2PE5Pw344Al0DwiSsljm8lyXeKextrjHXnLfO5e8_HJF6Vg==/689b6056c02568fa48d4330d3f2bac2f | 11-Jan-23 07:06:55(UTC +0) | | | **Artifact Family:** Chrome **Account:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x4B253 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | |
| 77 | Me tiró la virginidad - XNXX.COM | https://www.xnxx.com/search-video/eAE1kW1rU0EQhf9K2M9rOrPzns8WDAaVmgpiJQQS6gVpNE1LQPzvnpTKhXvnnt1z5tnZP-1rW7R3rbf3-J4fzmeUy7ZwUQ7K6m3VFt8sQkSjutmgKI3uljosuJuHDrHqeNPgsm4lmITRDYrwiD5Ykk2lm8RABAqNZCZsvijqUEoqiqpL0FAV7IWerOiAvyFeHQxiQty14FGS7h4ppNZ9EB5GHhsq4FjpKANO8CjNAYUSeWBHP7RO2IcisNA82RPfX3Euh8gQlrCb-xjkLxjKBJ4ggssxA3EvLUbxOizxTAAhOd3CEOhmRqz2vbddDPju6nna7Q9vmI95Pu3H3dXmy_Lt9cf1cr26vr1Zbf5HbXANn9pCRm8f2oJ6W8P9ePeDpup_sfp8vazYv6Geqv_XE37R92h9nP7ex5O5t5PD9Nuu5tBf5pNv5-m0-ERjjX2sgdQPUNxyYhvHGNuOTefp7a__wBKDHeL/34a4b6ada90abb83b15400966476f35d | 11-Jan-23 06:01:25(UTC +0) | | | **Artifact Family:** Chrome **Account:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xD03CF (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | |
| 78 | Chica virgen paga la casa, el dueño se aprovecha de su virginidad - XNXX.COM | https://www.xnxx.com/search-video/eAE1UdtqFEEQ_ZWln9tNVVfXbZ4NuLioxI0gRpbBmcSBOJFNCAviv3sMCgM9XXVuVf2rfC5DeVNqeYvzvJ7P-N2VwZqGJnkt-zJ8sTAmDa8S3DlNqxE1C_StSU8xqSbC3BpXp1RyzaoBjqSCRcqRwDSxYJXa1ZghVpUdvUwIdmdrCbq4sUKZuzvBtJkKPLV2UrhBmZVaC4KgImd0gB1X5wQ4kxWVHnAgArhLmDjCW3L0DlaYpQkSdiETTIEB1BqD5UqKD1H_LYB7iCJUFVXwPasITsbIinEVIwJMLZENmdkNMWujnmHNqwpliOnXWq6x4ZuL52WaH14x5-39rcrNxfHT7vXl-8PusL-8vtof_see8Q4fygCF8q4MVMsB7Men07jcfX_627t6qX5E9ed8mpZ5nR429-PmeTndLesyjdPmx3xevo3r-PhSnFewDsCzOZYo0QwvDYvC3rZqW25bKr_AB8teK8=/2f181770886296b39dfacf87718297c8 | 11-Jan-23 16:17:20(UTC +0) | | | **Artifact Family:** Chrome **Account:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xD6fF2 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | |
| 79 | Perdamos nuestra virginidad y seamos los primeros del otro - XNXX.COM | https://www.xnxx.com/search-video/eAE1UdtqFEEQ_ZWln9tNVVfXbZ4NuLioxI0QjCyDM8QBnegmhgXx3z0GAgM9XXVnVv2n3JJShvCm1vMV5Xs9n_O7KYNo0onst-zJ8tjAmDa8S3DlNqxE1C_JqTXqKSTUR5ta4OqWSa1YNYCQVKFKOxEwTC1apXY0ZZFXZ0csEYXe2loCLGyuYubsTRJupQFNrJ4UamFmptSAQvtg0x9U5MZzJCuM9oECE4S5h4jBvydE7UGGWJnDYhUyQAgHUGgPlSooPVjU00eleojBVRRV4zyqCkxFZEVcREzcfPUEt7gmd1gszbqGda8qICGmH6p5Robvr14Wqb5_hW337_4JPPtxfHT7vXl-8PusL-8vtofxxld8Q4fygBL5V0ZqJYD0A-Pp3G5-_b4v3f1XP2l6s_5NC3zOt1vvo-bp-V0t6zLNE6bH_N5-Tqu48NzcV6BÖmCezbFEcWy27CBR2NtWbcttS-XvP1DoeQM=/ee2ddcd28fb36e545d3fc53dbc4e6e1f | 11-Jan-23 16:16:38(UTC +0) | | | **Artifact Family:** Chrome **Account:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xD0170 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | |
| 80 | Rompí un coño virgen - XNXX.COM | https://www.xnxx.com/search-video/eAE1UV1rGzEQ_CtGz4qz3yvdcwM1NW1JnUJoinHjwzEUBxxjDKX_vXMmfTik25nRzuz-KY9IKB9LLZ9wXg6XC66LMiSlWe-9lmUZfphmtMhek1rjyKwhTt3MceEWYr1qMyMWQDkxiCuDIe5Sg83UwquLUiNwrGkyJ1fvjVowVNY6kYNDxtpYAaXm9HJY9qSYyB0cmFloeqRX694lPGsKCWgx2XBV43o9CA7hXTggTyUztKmAXZwdlRB86N6EVEMR8D23RxoRUjhz547s4opeCmMRLUVhLDECwjSQBRkdHNJEfEAk_VqJzt5Y_GctD5jw0-15vx1fbzjsV5y39HS7_f74cPdItVgt7x7ul-v_BtbYw9cySNTyuQxUywrqt9Nxs9-9nCbs_Ir9hurv8fllnJ03u_1hMzvvj7vxMNtsx8Pp-Pr-Ö75BsQJ32kw20ebYMp4vnDL3Nvc-Z6Hy9x9V9HfG/8f9c839dd0091a8c30cb8793f27efebb | 02-Mar-23 18:40:06(UTC +0) | | | **Artifact Family:** Chrome **Account:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x89389 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | |

11

| | | | | | Artifact Family: | |
|---|---|---|---|---|---|---|
| 81 | Joven prácticamente virgen rueda su primera porno después de dejar a su novio - XNXX.COM | https://www.xnxx.com/search-video/eAE1UVtLm0EQ_StIn6dx7rvzPSsYGqrYWCi1hEqjzUuENEhA_O89n-i-7HBmzmVnX9qPNrXLRu0L7tP-dEK5bFNmVA4paqs2_bQK5eCkxKnSoKgq7l0lQ2JVDZdBxd1lSpXpayosNHJK1XcOujvqqlDXEsohNlMjNLEqyAY1a2rF_mYbWdlTS4fAYS1O9yzwJbsFNHDewh5TwYngrtpggxr7xYkPmR4zJxqMUWauWUipCPCRGcyrEZieLBJMTkilQL01HKkGWlIjgFHL-TlmAt3NViLJ0vgLSAEx1tyZs4yQroxJOMXtVus9-7sefdn-_RZbL992LPfnW2-L88vrtbL9eri9ma1-djPBp9w3aZB7WubmNoa5H_Hw-d49_j3Lp5Q78BPT4d7refnneHx-0enTUw7CXwHEfYtoRKk66LGlu0Bb6qvf4HoBtuOw==/478bd8c749312de491454f866876e0e0 | 03-Jan-23 04:28:08(UTC +0) | | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x4BD54 (Table: visits, urls; Size: 983040 bytes) Service Identifier: | 🏷 |
| 82 | Sexo en la Calle: Ofrezco dinero a una guapa jovencita de 18 años para que la folle mientras la grabo a escondidas, la puta acepta - XNXX.COM | https://www.xnxx.com/search-video/eAE1UVtrk0EQ_StIn6fp3C_fcwsGg0pNBbEShAYbkKbElgHxvztb9Gln55w958zs7_F5LOPNgPG2z_PT-dzleiyBiJ4kMDZj-eKMnMYCYqGYQhBYrMVdcBSqC6gzmXqAq0aoWUNOfXYhhEpe8xVmoED0LYkYNJNNa-pYsXBzyN2NE6yCWYzAraX91fRfKGmsYnqlcue01pE0wgKWdjNHUMH2LtDlpqp1rs45s3fKaoqAewZjFDghRakBBWtPUW3eykYzsmeaNZkcLTu7uRkZBlgLkUwoHWtO7Fnek7ZgVZNmLo1ScfkK464XfH_16_CwP16SHR9_PO_mr3aX1983673m5u7m43u_973_U3fBgLGYx3Y0EY23798-X07fD98WVit6_dj7O7Px8vno-ni4fD0_50bHDbflLgxBms_7OVBgWvLFeksSKh8ecvPwNwaAA==/8af9f7167209fae0bc613e95e6dd368b | 04-Jan-23 05:03:48(UTC +0) | | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x2BC70 (Table: visits, urls; Size: 983040 bytes) Service Identifier: | 🏷 |
| 83 | Chica india virgen teniendo sexo por primera vez - XNXX.COM | https://www.xnxx.com/search-video/eAE1UWtrE1EQ_Svhfr61M3ded_azBYNBpaZCsRlWu9aAbWQTSID8754fFBZ2ODNzHnP_ItsylHellvf4n5_OZ5TrMkQzpWSrZVOGr8EhzbzXEGlEJDW4aXhPFKnZG6Gl2IKthjZ1i6ySJmJAtJk5G1fLkGiKraakLVqVrkrconoqNRlwvyo7s_RgBrNJghEzbl2cq4uENbhbjHFKh0S6EwFpwJWpuplh1V3RhQUoSHdEuqKTgp40tjhqRqBRjscGmloX7YyYddqsqtTw2wAgqYjZ7AtN-g4UQY0RTsJVWXQq-SybfIyJ-qlwfmtlhsc-O7yeX8_HS44_Hj-QePd5e7L-u3Vx-16u7m6ud7sXtPv8AyfysCtlg9loFq22D6e5nH_8PO09K5f0M9Af8_7x2keV8_Tn9U8jb9iW9W38fjNB9Wj4d53p-A7_eH6Qk7W0yzhwfSC152DYHC0d5YX77u5d9_SoR4NQ==/a5c6ec4039adfde96ebe43653c262b5d | 18-Feb-23 22:26:08(UTC +0) | | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xAB9DF (Table: visits, urls; Size: 983040 bytes) Service Identifier: | 🏷 |
| 84 | Primera vez chica nueva con una herida virgen real - XNXX.COM | https://www.xnxx.com/search-video/eAE1UWtrG0EM_CtmP28cPVa70n1uoCamLalTCEkwTnOkB7Edzsa4Lf3vneuDWzhpVqMZAx-mu9Sl9ymna_zPu_MZ4SJ15iWs1Mhpmbp7i wgBkquXEhWwibmFlPCKowiaagWWzcJdS8t1ymuz3MiZIUHXQF40WyE28piuTCmAuLQI1owCE24M5J-FWsSoMhoGOeEyV3GhaNAiLx5sKCZthcFqTSDztw8LjAn46mjIbNoM7BoOBYgrrIOHsapSFTjl2kla5QKpUg2-rJXWCFLBNZpDAX5dq01OSRkKBeNxIc3sHKLYE6YRGEXxtEXmeMzpFgt-uDwNz_3-4vtx7O3p6eFy_WXx7urjarFaXt3aeLNf_Z17jfT6lDutlH1JHOa1APhzHzfDy7Tjd3f SmxT6lDutlH1JHOa1APhzHzfDy7Tjd3fxBPwN9G4dtP25mp_7HbNufh6-b3eYwe33dA9vux3sE4lj0N40u_6w-grkDClPil8H5pAZ3ETebm8ypzEU-_fgMgVnwZ/c433b8519628b34b335e86ee244a1a2ee | 18-Feb-23 22:40:53(UTC +0) | | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xAB514 (Table: visits, urls; Size: 983040 bytes) Service Identifier: | 🏷 |
| 85 | Así es adiós virgen - XNXX.COM | https://www.xnxx.com/search-video/eAE9kd1qFEEQhV9l6esy6frr6pprAy4uKnEjBCPL6AxxQGdlE8KC-O4eA_Giu4s6nKqvqn-X2zKUN4XKW7zn9XxGuC1Di141OKnsyvDZW-21uZJFsqcleUqYiZNZetSmxM3FYSHzKpGiFDVqzZqk3rhydwpx5q5G_8t7dDb3hCTWWQz2xqydqWWX4IrK1k3Tmbw7urOTV_gi0EG8iwWxt14NCgPHGFJT6dkzEcCk4SQdFA3lWk06WFGPOyYL0qia5kGW1gRGck0wKNhRTw12by1ACByviuEdgJ4hBlJpqaxKUi17EAApwMfEqCzxhcqN1jw3eXTMs3HV2xTHlf5end5-LR9ffV-v93vrm6ud4eXRzwDR_KgP2_K00Olsof54fE0LvffH_9J18_Zj8j-mk_TMq_TcfNj3Dwtp_tIXaZx2vycz8u3c3R0fnpPz-pKAew8foxOOSsN_o1PhkAvvF95wlz9_AQl6e_Y/c36584ec39c123dd95c7f49526d6f5d7 | 07-Mar-23 05:35:33(UTC +0) | | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xA5E85 (Table: visits, urls; Size: 983040 bytes) Service Identifier: | 🏷 |

| 86 | adorable jovencita - XNXX.COM | https://www.xnxx.com/search-video/eAE9kd1qG0EMhV_FzLXi6H-kfYKEhhLa5Kl0JWyyi7Ml2MVxjKH03SMX2qvRaM58OpJ-t29taFcN2qc6T9vTqcLrNhiiBSu0mzZ8dwrRHh3cg1FSQFEtIAQcA4mZQKOjIiWQihpiQkc-lzooC3LxwFlxuQISZ7QET-1FlPhXTjzRpBluHBmZoJkYwQKG3AI7BxNjTy832FGi3jDXnc1A3FEQO7CkoVCUCVF0N2BnUi-NY1pXl6AoRWKZ8F5BgSmrqlYpl1RxAiH06tIK45ZWGMNumHHGuCtRWVcntKiZRFYxKk6ypZw1yZwp-QPafU334fK4TPPuQmTSzTM_Xl7Tbj8-vc6PP3fHefu8HMYa_m0bito-twGh3dW3t8N-XDYvh_Pbl7_Zr5X9_2X1a95Py7yddqu399Vx2W-W7TKNU8nvSkjVnNcutXZ5XexGndcWa_O1tj8fwjl1tA==/a88309951119368 1b32b27be7428350d | 01-Jan-23 11:31:01(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xD6CF5 (Table: visits, urls; Size: 983040 bytes) Service Identifier: | |
| 87 | Perdi mi pureza - XNXX.COM | https://www.xnxx.com/search-video/eAE9kV9rU0EQxb9K2ecxnf-ze58tNBhUaioUK6FwQ3sRlrQ1RMTv7omg-7K7M7O_c2b2V7trU7tu1N5hPx1OJxzXbYrO0W0EtU2bvnhnrnCjdBm9Bg7Mmp2LvIsY86Dl4oEbZYprCWqks6gZxXAeCth_agxIBITClxAdVABW9KlcUA4vivCepWfRPtyHkKuxCjjZ3c3KyCrKjUHWyjlmsVSOgYRKjQROQRswGi6amkae7BXgakcDkTAhFsMgEBLsGUVd0FwCC7VzisStp1XBp5e7ohX17h3uNlw7PA0fPSEdUaqJ0lSsYfaV2i2Ge395XOb99zc_v-2j5vn-cvd5_fbqw3a93Vzd3mx2_4azww98bFOn9r5NTG2Lty-vzw_L49PrOXXzN_oJ0eP-MO8vXn5cHJfnx-WwzA8zCrZICYaRA0PB-zVgTUpXkSvRFbfffwCACm_P/3f33076cab4c598f5c02807d72d570e9 | 14-Jan-23 11:21:30(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xD6DCB (Table: visits, urls; Size: 983040 bytes) Service Identifier: | |
| 88 | Jovenes mexicanos - XNXX.COM | https://www.xnxx.com/search-video/eAE9UV1LHEEQ_Csyz5043T39tc8RcuSlwZxCiOG4mDPegyacIkfE_55aQZddZumqrqrueWrf2tQ-NmqfcB7uDgf8LtokJeaiRW3Zpu9e2sPcKDgUQJKnenig0nO4ZqCSwTWUvIy9Qok9xzBVehMzyYEP0MiyLkwWoTqiyPFUjyCFRe8CQdcuAosR6ewMTlpoSpHWgJs5oOi9oylG2hxHs5uaMrlVRUJGZ6eeRdxVyjKJU41hShiQk6E3j8WlSSqS3i1ldIA2nHx0K4ay-JCCOBlms3TEYbSnGXlVgs47YKys0sAB1WAqCKbC_IPaORZ8efy4-7X98-7mWurn9dXl8fpi8eHkdLVYLU_Oz5br102tcQtf2hTUPrepU1uh9_5hv9n9vnnmYYobOX6ldU_-53t9v95uhx--odnvYXW3uNmCsgLFHpA3kxpVCrXHle8v5ZYv2_B_szXHH/8fdf3d5ef6bc7b5f9dc49a255fbad484 | 03-Mar-23 14:44:19(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x9FE48 (Table: visits, urls; Size: 983040 bytes) Service Identifier: | |
| 89 | Primera vez anal chicas blancas jóvenes chicas negras jóvenes - XNXX.COM | https://www.xnxx.com/search-video/eAE9UV1rGzEQ_CtGz2qjXe2H9p4biKlpS-oUQIPMER_pldpufY4xLf3vnQu0INBodkeaHf1O96ILNymnt9gv-8sFcJm66kalqee0St1n48bGhblW5aBaszWRMlusEV5aoNTYA7VJzIKBtpscoBUJklPbgTZ4e8mhSbGZZCRJ5Vm7m2mtVMizfPVriKolndpVRcWFtUvBCZg9UY4L9NI1KTNjusVBtRFjfxgglU5knMs4uwExjQaldVhz-41GxaQ1oDAFFagecZSQBU6E1gtQRxLZpFheOIuSmFOIQxp-Hw7GwUNnuOYq3VLzndIdiHq_O4HQ6vdoP8pG08XG0-Ld9cv18v16vru9vV5t8cG6T_IXXII71LXclpDfF0Ovbj09fTXLt9YT-C_XEcd8OxX5yHX4thenwevveLb4fzsB-mxW64jl_9_jChcnrejv3-NEyQryEkQzBS2AwfjpcSOb_WNi9iSX_-ArAdez8=/f6e9a6be1a65bb37d1bc258ebff34082 | 15-Feb-23 05:51:23(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xC28DF (Table: visits, urls; Size: 983040 bytes) Service Identifier: | |
| 90 | jóvenes estudiantes haciendo trío con su profesor por mejores calificaciones. Cogiendo con mi amiga Britney de Tantaly - XNXX.COM | https://www.xnxx.com/search-video/eAE9UV1vE0EM_CvRPm9Tf3t9z1RqRASopEgVRdHRnuAQTVAujali_ju-SvC0s-MZe9b7u9yVrlyXWt7med6dzwlXpXNQREWuZV26z0aNjACrgIIgc7UmEmZRNcKhRZYaeWStsoQHGIZDBWOKBEyIqTGEvHva2QRsZkgAEb2qNnNtXNVMwZtXA2LRFKu7AGdDbsE5ISoFqVEC9mzzNMWZ1qTNCRm5IVZxk3xFdpZZYl5dhByT-f84z3yZUqsph7SWIAIokJInJJGA02-SUSGQGLSKCsWruCmGerpi3oZnDCfDsDlzgLXGX2q5zcXeX57Gx2F_gfryFTXo_nL7afXm6v1mt0Vlf3d6st_8ibXP9H0pHufh3pYNanu3mejod-_Pb9ONduuXtmPyf46jE_DoV-chpfFMD08Dz_7xY_0adgN0-JpOl8P_W4_ZeX4_Dj2u-MwpX2TRjQ31QCX_OmcVdBpqW1ptCSC8ucvur967g==/139f76bd933794f043002162dc436820 | 16-Feb-23 14:51:44(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xABE8B (Table: visits, urls; Size: 983040 bytes) Service Identifier: | |

| | | | | | Artifact Family: | Source |
|---|---|---|---|---|---|---|
| 91 | Sexo fuerte con intenso con joven muchacha latina - No para de gemir - Parte 2 - XNXX.COM | https://www.xnxx.com/search-video/eAE9UVtLnEEM_StlnINNMrlMvmeFLi5V7FooVZbFLnUfVHCirlj_vecTFIa5nCQn52Re2682tW-N2hnOw8PhgOuiTZ59WIhTW7bpd2oWW3RKE_Uh8yUimTuFcQ9GqEdKYSM1xRs5EV7aOSk1SnIGMkLm8I4ySllpuZcOTfJRqW5OpuqSo8hqdBYtcpcxhoBHKkfkoE91aQrGcLQwNgWhQTZAIbfMcgezZnabm3qKIHfS7CpVQsBNC02ITEqRIzLUecy-AgTdKTx5OGSEFOe7CyhMg8IAC8QWaSX8sJDA6ZySyhAidkPtCnO9Pv63-7N9_PriL9VTr4_XPxcnp-erxWp5enW5XH_4WWP4F22SoPa9TUxtheL989Nm9_fueY5dvqM_gN5vD7vbzcNm_-V2s98-Pe4RXiEgmLEZdnzdAIwNUz7yMS_haG__AZZQbj0=/97841326fec832bd66df23d3fd99cef8 | 06:15:09(UTC +0) | | | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xC244B (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 92 | india virgen penetrada por primera vez - XNXX.COM | https://www.xnxx.com/search-video/eAEtUdtqGzEQ_RWj56kzo9HMaPwFDS0hpOIDaYrZ1EuylGycjQmmpf_eYzcPQuLMuUn6U76VTflYqHzCfpyPRxwvy0ZbRooLlc9I891qZRFPai0t2JVMXGuGkUXgXI3UMjTaGamuCQ6rZOtCWCKNgSSHG1xrcPQz2TxMFc5VqoYqOXd3FiBaxU3hLKHMNSlbsLdOnohEGnl1hu6UiQ7NjBwumd2oWec0iNSQ3VsSJmzt1J1BEA8yckMqKVr2MMetwtg7RD2NuSdG6tqtAnHLBj80YhRAZu0NCy3CeqYl5NYDFgSJ9zyFvz_jDypf8b53F2_Tbnz-8Ovworv7vLuY5t00bN-m5WGct_txHg_LsBu2--dlu1-mp3HBcPyNL7nGlxiVq7JhKrewegVzeng8nGY3Z_QL0HfRCqLV03icfg7zsPpvP76CegsSbt68qkfgp-FbJOrafC26Ni1__wF6nn3o/8ade7b406a7bd5bc6798e11448fe37d8 | 25-Jan-23 05:15:42(UTC +0) | | | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x4AEC0 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 93 | adorable jovencita - XNXX.COM | https://www.xnxx.com/search-video/eAFNUdtKY0EQ_Jd5HuP0vft8gbKLiJcHUZFogmZZDGiQgPjv1okvPp2mpqqrqs9nu2ITO2m9_cF3_7rfYzxtk1FZsvb2t023TkRcKl2HWipJt3AJt-gx46banTJGjOomwVka3dIcK6gzGQ8TyIUiPcEJSeEDJ8alGdGs4WndWHyMqi5u5VyBIXWUETiuBrdZLpKGGObuij0IE5EsHRlgAZVSMczBoRxzfAw_IYIJODPiIFDFnFTSidGGXNRDu7CDVrCqZNeczQeFEYZSTgk86ZDAQdAY-RK5ggdqDe4hGnpQZZSw1X1v17jv3fHHZrXeHoms9PmJ746Xq-3b8vH_-uHf9mP9-rTZLXH-8zYhXTtr0-jtCrL33dty8_yym98uDugl0N-SKwDkIY6K7viD2NEoeGG5MF9o-_oGuYNtRQ==/077de7e3b4e0476bdb845f52ffe8d8d8 | 14-Jan-23 11:31:43(UTC +0) | | | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xD6C94 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 94 | Chica virgen paga la casa , el dueño se aprovecha de su virginidad - XNXX.COM | https://www.xnxx.com/video-119flf53/_VIDEOTITLEURL_62585907_ | 11-Jan-23 16:17:20(UTC +0) | | | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xD6FD3 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 95 | Perder la virginidad con el amigo mucho mayor de papá - XNXX.COM | https://www.xnxx.com/video-11oz91fc/perder_la_virginidad_con_el_amigo_mucho_mayor_de_papa | 11-Jan-23 16:10:20(UTC +0) | | | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xD02A0 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |

| | | | | | Artifact Family: | Source: |
|---|---|---|---|---|---|---|
| 96 | Me tiró la virginidad - XNXX.COM | https://www.xnxx.com/video-11r8xte2/_VIDEOTITLEURL_63417089_ | 06:01:25(UTC +0) | | Source Repository Path: | Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xD03B0 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 97 | Joven colegiala es grabada mientras coge con un chico mayor - XNXX.COM | https://www.xnxx.com/video-11yrcj87/_VIDEOTITLEURL_63767539_ | 03-Apr-23 17:38:37(UTC +0) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xCCD74 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 98 | Perdamos nuestra virginidad y seamos los primeros del otro - XNXX.COM | https://www.xnxx.com/video-12uq1r3e/perdamos_nuestra_virginidad_y_s eamos_los_primeros_del_otro | 11-Jan-23 16:16:38(UTC +0) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xD0132 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 99 | Mi joven sobrina: llega mi sobrina y le pido que busque algo debajo de la cama y como tiene vestido aprovecho para follarla por el culo hasta terminar dentro de ella antes de que llegue alguien. - XNXX.COM | https://www.xnxx.com/video-130k3n65/mi_joven_sobrina_llega_mi_sobri na_y_le_pido_que_busque_algo_debajo_de _la_cama_y_como_tiene_vestido_aprovech o_para_follarla_por_el_culo_hasta_terminar _dentro_de_ella_antes_de_que_llegue_algui en. | 25-Jan-23 05:21:29(UTC +0) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x4ACE3 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 100 | Novinha me pidió que fuera la primera vez que le quité la virginidad / pareja amateur 1997 - XNXX.COM | https://www.xnxx.com/video-13732bf2/novinha_me_pidio_que_fuera_la_ primera_vez_que_le_quite_la_virginidad_par eja_amateur_1997 | 11-Jan-23 06:02:03(UTC +0) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xD0370 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 101 | Joven prácticamente virgen rueda su primera porno después de dejar a su novio - XNXX.COM | https://www.xnxx.com/video-13nefn04/joven_practicamente_virgen_rued a_su_primera_porno_despues_de_dejar_a_ su_novio | 03-Feb-23 04:28:08(UTC +0) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x4BD16 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |

| | | | | | Artifact Family: | Source: | | |
|---|---|---|---|---|---|---|---|---|
| 102 | niña caliente virgen le chupan su coñito - XNXX.COM | https://www.xnxx.com/video-13zmxh33/_VIDEOTITLEURL_67167701_ | 18:36:53(UTC +0) | | Source Repository Path: | Chrome **Account:** **Source file:** R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x8949C (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | | |
| 103 | Joven estudiante se escapa del colegio para ser follada por su tio - XNXX.COM | https://www.xnxx.com/video-14cfnz3f/joven_estudiante_se_escapa_del_colegio_para_ser_follada_por_su_tio | 07-Mar-23 05:34:08(UTC +0) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source file:** R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xA5F17 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | | |
| 104 | Colegiala Latina Con un Gran CULO Coge Con su Profesor - XNXX.COM | https://www.xnxx.com/video-14cpw59a/colegiala_latina_con_un_gran_culo_coge_con_su_profesor | 16-Jan-23 14:56:05(UTC +0) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source file:** R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xD69F3 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | | |
| 105 | Así es adiós virgen - XNXX.COM | https://www.xnxx.com/video-14d9on2b/_VIDEOTITLEURL_67803719_ | 07-Mar-23 05:35:33(UTC +0) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source file:** R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xA5E66 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | | |
| 106 | Estudiante convence a maestro de tener sexo para obtener buena calificación - Profe Sucio - XNXX.COM | https://www.xnxx.com/video-14h2lp72/estudiante_convence_a_maestro_de_tener_sexo_para_obtener_buena_calificacion_-_profe_sucio | 09-Jan-23 04:38:51(UTC +0) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source file:** R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xD06AD (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | | |
| 107 | Es virgen y se desvirga en un video - XNXX.COM | https://www.xnxx.com/video-15dnkf5d/es_virgen_y_se_desvirga_en_un_video | 01-Feb-23 14:55:18(UTC +0) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source file:** R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x4BF1F (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 108 | Convenzo a mi compañera de oficina para que le quite la virginidad - XNXX.COM | https://www.xnxx.com/video-15ed1p20/convenzo_a_mi_companera_de_oficina_para_que_le_quite_la_virginidad | 03-Jan-23 18:35:20(UTC +0) | | **Artifact Family:**<br><br>**Source Repository Path:** | Source: Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x8956F (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** |
| 109 | Me aprovecho de mi linda sobrina de 18 años cuando está descansando, le bajo las lindas bragas y la follo muy duro antes de que se dé cuenta. - XNXX.COM | https://www.xnxx.com/video-15mzatca/me_aprovecho_de_mi_linda_sobri na_de_18_años_cuando_esta_descansando _le_bajo_las_lindas_bragas_y_la_follo_muy _duro_antes_de_que_se_de_cuenta. | 25-Jan-23 05:22:15(UTC +0) | | **Artifact Family:**<br><br>**Source Repository Path:** | Source: Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x4ACC6 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** |
| 110 | Sexo en la Calle: Ofrezco dinero a una guapa jovencita de 18 años para que la folle mientras la grabo a escondidas, la puta acepta - XNXX.COM | https://www.xnxx.com/video-15ohlpe5/_VIDEOTITLEURL_70006813_ | 04-Jan-23 05:03:48(UTC +0) | | **Artifact Family:**<br><br>**Source Repository Path:** | Source: Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x2BC51 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** |
| 111 | jóvenes estudiantes haciendo trío con su profesor por mejores calificacio nes. Cogiendo con mi amiga Britney de Tantaly - XNXX.COM | https://www.xnxx.com/video-15zb1592/jovenes_estudiantes_haciendo_tri o_con_su_profesor_por_mejores_calificacio nes._cogiendo_con_mi_amiga_britney_de_t antaly | 16-Feb-23 14:51:44(UTC +0) | | **Artifact Family:**<br><br>**Source Repository Path:** | Source: Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xABE49 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** |
| 112 | La afeita y le rompe la virginidad a su Amiga de 18 años cuando estamos solos en la casa : ella queria que la afeitara y le termine metiendo toda la polla hasta romper su virginidad - XNXX.COM | https://www.xnxx.com/video-16pcek9c/la_afeita_y_le_rompe_la_virginida d_a_su_amiga_de_18_años_cuando_estam os_solos_en_la_casa_ella_queria_que_la_a feitara_y_le_termine_metiendo_toda_la_poll a_hasta_romper_su_virginidad | 07-Mar-23 05:19:52(UTC +0) | | **Artifact Family:**<br><br>**Source Repository Path:** | Source: Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xA5663 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** |
| 113 | virgen india árabe desi mujer joven follada y creampied | Casero India Porno XXX Video - XNXX.COM | https://www.xnxx.com/video-16phik4a/virgen_india_arabe_desi_mujer_jo ven_follada_y_creampied_casero_india_por no_xxx_video | 18-Feb-23 22:42:14(UTC +0) | | **Artifact Family:**<br><br>**Source Repository Path:** | Source: Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xAB437 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** |

| 114 | Chica inocente virgen teniendo sexo por primera vez - XNXX.COM | https://www.xnxx.com/video-176sxf0a/_VIDEOTITLEURL_72540915_ | 03/29/24 22:26:08(UTC +0) | | | **Artifact Family:** **Source** **Repository Path:** | Source: Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xAB9C0 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | |
| 115 | Chamaca de colonia marginal culea por latas para el kilo, follando pepenadora jovencita, no finjido, 18 años - XNXX.COM | https://www.xnxx.com/video-17emc652/_VIDEOTITLEURL_72905622_ | 05-Jan-23 05:29:50(UTC +0) | | | **Artifact Family:** **Source** **Repository Path:** | Source: Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x31A18 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | |
| 116 | Estudiante de la general 17 primeriza cojiendo a escondidas en el salón de clases (chibola caliente se baña en semen) ( CASERO REAL) - XNXX.COM | https://www.xnxx.com/video-17i1b76a/estudiante_de_la_general_17_pri meriza_cojiendo_a_escondidas_en_el_salon _de_clases_chibola_caliente_se_bana_en_s emen_casero_real_ | 16-Jan-23 14:56:44(UTC +0) | | | **Artifact Family:** **Source** **Repository Path:** | Source: Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xD69D6 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | |
| 117 | !Seductor nivel Don vergas! chamaca rica termina culeando con Don vergas, homemade 18yo, real no actuado - XNXX.COM | https://www.xnxx.com/video-17i4f381/_seductor_nivel_don_vergas_cham aca_rica_termina_culeando_con_don_verga s_homemade_18yo_real_no_actuado_ | 05-Jan-23 05:31:47(UTC +0) | | | **Artifact Family:** **Source** **Repository Path:** | Source: Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x319D4 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | |
| 118 | POV-Colegiala mexicana de Sinaloa le apasiona mamar la verga de su hermano cuando sus papas no están en casa, real casero - XNXX.COM | https://www.xnxx.com/video-17mqvt3c/pov-_colegiala_mexicana_de_sinaloa_le_apasio na_mamar_la_verga_de_su_hermano_cuan do_sus_papas_no_estan_en_casa_real_cas ero | 27-Feb-23 14:01:41(UTC +0) | | | **Artifact Family:** **Source** **Repository Path:** | Source: Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x8984C (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | |
| 119 | Culeo con mi sobrina morrita estudiante mexicana cuando nadie nos ve, susurramos para no despertar a la familia por que si se dan cuenta me cortan los huevos, me pide que eyacule afuera para no embarazarla, casero mexicano - XNXX.COM | https://www.xnxx.com/video-17s7k9b5/_VIDEOTITLEURL_73539657_ | 11-Feb-23 07:15:15(UTC +0) | | | **Artifact Family:** **Source** **Repository Path:** | Source: Chrome **Account:** **Source file:** R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xC2E87 (Table: visits, urls; Size: 983040 bytes) **Service Identifier:** | |

| # | Title | URL | Date/Time | | | Artifact Family | Source |
|---|---|---|---|---|---|---|---|
| 120 | POV Alumna de escuela federal de CDMX mamando verga con pasión a su hermano - hermano necesito dinero, soy virgen pero hago lo que quieras! morrita colegiala, estudiante de México, casero - - XNXX.COM | https://www.xnxx.com/video-17xpoxb3/_VIDEOTITLEURL_73796433_ | 03/x/xx 17:43:33(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xCCC7D (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 121 | Cogiendo con colegiala primeriza mexicana por 500 pesos, alumna de escuela técnica de Sinaloa, casero real - XNXX.COM | https://www.xnxx.com/video-187d0z4e/_VIDEOTITLEURL_74246579_ | 09-Feb-23 06:51:43(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x4B914 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 122 | Tío y sobrina teen colegiala follan a escondidas cuando familia descansa - Me dejan encargada a mi sobrina y me la culeo a escondidas no debemos hacer ruido o nos pueden descubrir! casero real, jovencitas - XNXX.COM | https://www.xnxx.com/video-18bryvbd/tio_y_sobrina_teen_colegiala_folla n_a_escondidas_cuando_familia_descansa_-_me_dejan_encargada_a_mi_sobrina_y_me _la_culeo_a_escondidas_no_debemos_hac er_ruido_o_nos_pueden_descubrir_casero_r eal_jovencitas | 15-Feb-23 05:59:07(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xC272B (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 123 | Me dejan encargada a mi inocente sobrina y me la termino follando POV - Me dejan encargada con el pervertido de mi tío y él se mete a mi cuarto 1/2 sobrina D - XNXX.COM | https://www.xnxx.com/video-18e2wz92/me_dejan_encargada_a_mi_inoc ente_sobrina_y_me_la_termino_follando_po v_-_me_dejan_encargada_con_el_pervertido_d e_mi_tio_y_el_se_mete_a_mi_cuarto_1_2_s obrina_d | 15-Feb-23 06:02:57(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xC26D0 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 124 | Morrita putipobre por un costal de latas se la culean, jovencita culea por latas de aluminio, real 18 años - Maldito viejo se aprovecha de la pobreza de la jovencita, casero real, No finjido - versión extendida - XNXX.COM | https://www.xnxx.com/video-18eri3e0/_VIDEOTITLEURL_74591931_ | 03-Apr-23 17:48:37(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xCCAF6 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 125 | adorable jovencita - XNXX.COM | https://www.xnxx.com/video-33d4gc2/adorable_jovencita | 14-Jan-23 11:31:01(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xD6CD2 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |

| | | | | | | | Artifact Family: | Source: Chrome | |
|---|---|---|---|---|---|---|---|---|---|

| # | Title | URL | Date | | | | Artifact Family / Source / Source Repository Path | Source info | |
|---|---|---|---|---|---|---|---|---|---|
| 126 | Jovenes mexicanos - XNXX.COM | https://www.xnxx.com/video-hf29bfc/_VIDEOTITLEURL_29256239_ | 14:44:19(UTC +0) | | | | Artifact Family: Source: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x9FE29 (Table: visits, urls; Size: 983040 bytes) Service Identifier: | |
| 127 | Jovencita perdiendo su virginidad ante la cámara - XNXX.COM | https://www.xnxx.com/video-weoa915/jovencita_perdiendo_su_virginidad_ante_la_camara | 11-Jan-23 05:53:41(UTC +0) | | | | Artifact Family: Source: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xD053F (Table: visits, urls; Size: 983040 bytes) Service Identifier: | |
| 128 | Sexo fuerte e intenso con joven muchacha latina - No para de gemir - Parte 2 - XNXX.COM | https://www.xnxx.com/video-y5y9372/_VIDEOTITLEURL_57384615_ | 15-Feb-23 06:15:09(UTC +0) | | | | Artifact Family: Source: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xC242C (Table: visits, urls; Size: 983040 bytes) Service Identifier: | |
| 129 | Primera vez chica nueva con una herida virgen real - XNXX.COM | https://www.xnxx.com/video-ytre5bb/primera_vez_chica_nueva_con_una_herida_virgen_real | 11-Feb-23 07:06:55(UTC +0) | | | | Artifact Family: Source: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x4B215 (Table: visits, urls; Size: 983040 bytes) Service Identifier: | |
| 130 | Primera vez chica nueva con una herida virgen real - XNXX.COM | https://www.xnxx.com/video-ytre5bb/primera_vez_chica_nueva_con_una_herida_virgen_real | 18-Feb-23 22:40:53(UTC +0) | | | | Artifact Family: Source: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xAB4D6 (Table: visits, urls; Size: 983040 bytes) Service Identifier: | |
| 131 | Ya le traía ganas a mi sobrina hasta que se me dio el día para romperla - XNXX.COM | https://www.xnxx.com/video-yyia15e/_VIDEOTITLEURL_58716937_ | 23-Jan-23 04:51:58(UTC +0) | | | | Artifact Family: Source: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xD6576 (Table: visits, urls; Size: 983040 bytes) Service Identifier: | |

| | | | | | | Artifact Family: | Source: |
|---|---|---|---|---|---|---|---|
| 132 | Vecina virgen de 18 años viene a casa y viene a verme para follarme un gran culo sin condón - XNXX.COM | https://www.xnxx.com/video-zs1ut4f/vecina_virgen_de_18_anos_viene_a_casa_y_viene_a_verme_para_follarme_un_gran_culo_sin_condon | 03-Mar-23 04:37:47(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x4BC7B (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 133 | Búsqueda 'leche vagina virgen adentro virgenes' - XNXX.COM | https://www.xnxx.tv/search/leche%20vagina%20virgen%20adentro%20virgenes | 02-Mar-23 18:36:43(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x894FB (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 134 | Búsqueda 'cojiendo por primera vez mexicanas estudiantes virgen' - XVIDEOS.COM | https://www.xvideos.com/?k=cojiendo+por+primera+vez+mexicanas+estudiantes+virgen | 12-Mar-23 12:46:35(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xC2C03 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 135 | Búsqueda 'desvirga joven puta torbe' - XVIDEOS.COM | https://www.xvideos.com/?k=desvirga+joven+puta+torbe | 31-Jan-23 05:49:28(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x4ABB7 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 136 | Búsqueda 'estudiantes teniendo sexo en la escuela mexicanas' - XVIDEOS.COM | https://www.xvideos.com/?k=estudiantes+teniendo+sexo+en+la+escuela+mexicanas&related= | 11-Feb-23 06:52:35(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x4B622 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 137 | Búsqueda 'indigenas de guatemala virgen virgenes colegiala estudiantes' - XVIDEOS.COM | https://www.xvideos.com/?k=indigenas+de+guatemala+virgen+virgenes+colegiala+estudiantes | 30-Mar-23 10:07:04(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xD1498 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |

| | | | | | | Artifact Family: | Source: |
|---|---|---|---|---|---|---|---|
| 138 | Búsqueda 'PRIMERA VEZ sexo estudiantes mexicanas' - XVIDEOS.COM | https://www.xvideos.com/?k=PRIMERA+VEZ+sexo+estudiantes+mexicanas | 03-Mar-23 06:17:39(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xC22A0 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 139 | Búsqueda 'Porno de estudiantes' - XVIDEOS.COM | https://www.xvideos.com/?k=Porno+de+estudiantes | 16-Mar-23 17:03:47(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xD1C99 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 140 | Búsqueda 'Primera vez estudiantes latina' - XVIDEOS.COM | https://www.xvideos.com/?k=Primera+vez+estudiantes+latina | 16-Mar-23 16:57:01(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xD1EA3 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 141 | Búsqueda 'PRIMERA vez mexicanas virgen sangrando' - XVIDEOS.COM | https://www.xvideos.com/?k=PRIMERA+vez+mexicanas+virgen+sangrando | 15-Feb-23 05:51:52(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xC2864 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 142 | Búsqueda 'sexo por dinero mexicanas jovencitas' - XVIDEOS.COM | https://www.xvideos.com/?k=sexo+por+dinero+mexicanas+jovencitas&related= | 22-Mar-23 05:17:03(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xD18B8 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 143 | Búsqueda 'sexo por primera vez caseros latinas virgen' - XVIDEOS.COM | https://www.xvideos.com/?k=sexo+por+primera+vez+caseros+latinas+virgen | 03-Mar-23 14:30:47(UTC +0) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x9F398 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |

| | | | | | | Artifact Family: | Source: |
|---|---|---|---|---|---|---|---|
| 144 | Búsqueda de 'torbe y jovenes de 18 años pilladas' - XVIDEOS.COM | https://www.xvideos.com/?k=torbe+y+jovene s+de+18+a%C3%B1os+pilladas | 06:10:57(UTC +0) | | | Source Repository Path: | Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x4A56A (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 145 | japonesa virgen teniendo sexo por primera vez - XVIDEOS.CO M | https://www.xvideos.com/search-video/eAEtUV1Lw0AQ_Cvhnpc2e_t5eVawW FS0CmKlBBproLaS1j4o_nc30qfbm9vZmZ37 Sc-pSVcJ0nWc6-6t_doe4zZLTRZGrhXSPDUvxGTuaMDmGR kJcp3rQmogrjXVIiCFEVUKZGNI4ijOIxCRc6 ZoEatF2aBIKZwdBElysIMshJYRYhgyEUFBd TcFxdAtFC9oRpgFstYuxS16o4ONQlJEjhhm wp3GGbAS42ghu6oA-4hZ-GUMdRMYZZQc1LUUI-il2LeIv0J6jDSW01O_7vbnJZbT1dPs4vJ2MV vMLx_v56szvoq07IITOd2kpoa0CObhOLT95 n0M8u7-H30I9G2_3ba79b763A_V59B_dENbnbrvats e-117qE79sOl23ViE7iHYi-ChmrlQ2I9vCaUUMU3EJ1Impun3DytOah8= /245b7cb963da39bd8462292f5d86a815 | 03-Mar-23 14:31:16(UTC +0) | | | Source Repository Path: | Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x9F33E (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 146 | Vídeos virgen - XVIDEOS.CO M | https://www.xvideos.com/tags/virgen | 15-Feb-23 06:19:52(UTC +0) | | | Source Repository Path: | Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xC21A7 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 147 | Amiga virgen se la follan por primera vez - XVIDEOS.CO M | https://www.xvideos.com/video24137895/ami ga_virgen_se_la_follan_por_primera_vez | 18-Feb-23 22:35:26(UTC +0) | | | Source Repository Path: | Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0xAB798 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 148 | Dulce Mexicana jovencita amateur video casero Colegiala de la UDG pidio servicio cabalga se pone en cuatro y ruega por leche en las nalgas - XVIDEOS.CO M | https://www.xvideos.com/video44950307/dul ce_mexicana_jovencita_amateur_video_cas ero_colegiala_de_la_udg_pidio_servicio_cab alga_se_pone_en_cuatro_y_ruega_por_lech e_en_las_nalgas | 05-Jan-23 06:41:08(UTC +0) | | | Source Repository Path: | Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x31431 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 149 | Dulce Adolcente puberta chavita mexicana video estudiante casero follando en la barra de la cocina mientras sus padres no estan, follada en todas las formas y POV corrida en el coño - XVIDEOS.CO M | https://www.xvideos.com/video46282275/_VI DEOTITLEURL_46282275_ | 05-Jan-23 06:34:16(UTC +0) | | | Source Repository Path: | Chrome Account: Source file: R9WT40KWG 9M_files_full.zi p/data/data/co m.android.chr ome/app_chro me/Default/His tory : 0x3163E (Table: visits, urls; Size: 983040 bytes) Service Identifier: |

| # | Title | URL | Date | | Artifact Family | Source |
|---|---|---|---|---|---|---|
| 150 | Hoy cumple 18 años y los estrena grabando grabando porno - 100% Real - XVIDEOS.COM | https://www.xvideos.com/video33194062/hoy_cumple_18_anos_y_los_estrena_grabando_porno_-_100_real | 06:24:17(UTC +0) | | **Artifact Family:**<br><br>**Source Account:**<br><br>**Source Repository Path:** | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x4BFF2 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 151 | Niña virgen - XVIDEOS.COM | https://www.xvideos.com/video52368633/_VIDEOTITLEURL_52368633_ | 09-Jan-23 02:23:40(UTC +0) | | **Artifact Family:**<br><br>**Source Account:**<br><br>**Source Repository Path:** | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x31DE9 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 152 | Mi pequeña sobrina me enseña su vagina demasiada caliente - XVIDEOS.COM | https://www.xvideos.com/video53129283/_VIDEOTITLEURL_53129283_ | 18-Feb-23 22:45:35(UTC +0) | | **Artifact Family:**<br><br>**Source Account:**<br><br>**Source Repository Path:** | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xAB252 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 153 | "¡Mierda, todavía es virgen!" - XVIDEOS.COM | https://www.xvideos.com/video58543367/_mierda_todavia_es_virgen_ | 18-Feb-23 22:36:54(UTC +0) | | **Artifact Family:**<br><br>**Source Account:**<br><br>**Source Repository Path:** | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xAB714 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 154 | Estudiantes de la técnica se saltas sus clases para coger. Joven colegiala es cogida por el mayor del colegio hasta que la hace terminar - XVIDEOS.COM | https://www.xvideos.com/video69390963/estudiantes_de_la_tecnica_se_saltas_sus_clases_para_coger._joven_colegiala_es_cogida_por_el_mayor_del_colegio_hasta_que_la_hace_terminar | 12-Feb-23 12:42:01(UTC +0) | | **Artifact Family:**<br><br>**Source Account:**<br><br>**Source Repository Path:** | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0xC2D51 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |
| 155 | Joven universitaria mexicana cabalga por un minuto eyacula por todas partes - XVIDEOS.COM | https://www.xvideos.com/video74737467/joven_universitaria_mexicana_cabalga_por_un_minuto_eyacula_por_todas_partes | 10-Feb-23 15:25:16(UTC +0) | | **Artifact Family:**<br><br>**Source Account:**<br><br>**Source Repository Path:** | Source: Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/app_chrome/Default/History : 0x4B719 (Table: visits, urls; Size: 983040 bytes) Service Identifier: |

| 156 | Búsqueda 'indígenas de guatemala virgen virgenes colegiala estudiantes' - XVIDEOS.COM | https://www.xvideos.com/?k=indigenas+de+guatemala+virgen+virgenes+colegiala+estudiantes | 10:07:04(UTC +0) | | | Artifact Family: Source Repository Path: | Source Chrome Account: Source file: R9WT40KWG9M_files_full.zip/data/data/com.android.chrome/Default/History : 0xD14F7 (Table: visits, urls; Size: 983040 bytes) Service Identifier: | | |